**UNITED STATES of America**

v.

**Lonnie DAWSON a/k/a Abdul Qahaar Salim, Lonnie Dawson, Appellant.**

**No. 05–5553.**

United States Court of Appeals, Third Circuit.

Submitted For Possible Summary Action Under Third Circuit LAR 27.4 and I.O.P. 10.6 June 29, 2006.

Filed July 12, 2006.

---

Virgil B. Walker, Office of United States Attorney, Philadelphia, PA, for United States of America.

Lonnie Dawson, Coleman, FL, pro se.

BEFORE: FUENTES, VAN ANTWERPEN and CHAGARES, Circuit Judges.

## OPINION

PER CURIAM.

In 1982, Lonnie Dawson was convicted in the United States District Court for the Eastern District of Pennsylvania on numerous drug-related charges. A cooperating witness, Lawrence Simons, testified about his knowledge of Dawson's drug organization and the Government introduced, among other evidence, six separate recordings of conversations that Dawson and his co-defendant had with Simons concerning their drug business. This Court affirmed Dawson's conviction. The District Court subsequently granted Dawson's motion to reduce sentence, lowering the term of imprisonment from 134 to 65 years. The details of Dawson's numerous motions for post-conviction relief need not be revisited here.

In 2004, this Court granted Dawson permission to file a second or successive § 2255 motion, raising claims based on newly discovered evidence in the form of two recent affidavits from Simons in which he claimed that his 1982 trial testimony was false, and that he had an undisclosed deal with the government to testify falsely in exchange for sentencing leniency on a pending state court murder charge. After a two day evidentiary hearing at which Simons and several of the principal partici-

pants from the 1982 trial testified, the District Court denied the § 2255 motion. This Court denied a certificate of appealability. *United States v. Dawson*, C.A. No. 05–2297 (3rd Cir. Aug. 5, 2005).

Dawson filed a motion seeking leave to file a post-judgment motion entitled "motion for indication of willingness to entertain a post-judgment motion" ("leave motion") and a Rule 60(b) motion in September 2005. On November 21, 2005, the District Court denied, in separate orders, the Rule 60(b) motion and Dawson's leave motion. Dawson filed a timely notice of appeal specifically appealing from the order denying his "motion for indication of willingness to entertain a post-judgment motion."

We have jurisdiction pursuant to 28 U.S.C. 1291.[1] We will summarily affirm. The District Court did not abuse its discretion in denying the leave motion as moot after considering and rendering judgment on Dawson's Rule 60(b) motion on its merits.

Because the petition was properly dismissed and no substantial question is presented by this appeal, the District Court's judgment will be affirmed. *See* Third Circuit LAR 27.4 and I.O.P. 10.6.

---

1. No certificate of appealability is necessary to appeal the denial of this motion, which essentially seeks leave to file a post-judgment motion.